```
 1                 IN THE UNITED STATES DISTRICT COURT
                  FOR THE EASTERN DISTRICT OF VIRGINIA
 2                        Norfolk Division

 3

 4   - - - - - - - - - - - - - - - - - -
     UNITED STATES OF AMERICA,        )
 5                                     )
             Plaintiff,                )
 6                                     )        CRIMINAL CASE NO.
     v.                                )            2:11cr33
 7                                     )
     MOHAMMAD SAAILI SHIBIN,           )
 8   a/k/a "Khalif Ahmed Shibin,"      )
     a/k/a "Mohammad Ali,"             )
 9   a/k/a "Ali Jama,"                 )
                                       )
10           Defendant.                )
     - - - - - - - - - - - - - - - - - -
11

12

13                   TRANSCRIPT OF PROCEEDINGS
                  (Testimony of Sandeep Denghwal)

14                      Norfolk, Virginia
                     April 20 and April 23, 2012
15

16
     BEFORE:   THE HONORABLE ROBERT G. DOUMAR,
17             United States District Judge, and a jury

18

19   APPEARANCES:

20             UNITED STATES ATTORNEY'S OFFICE
               By:  Joseph E. DePadilla, Esquire
21                  Benjamin L. Hatch, Esquire
                    Brian J. Samuels, Esquire
22                  Paul Casey, Esquire
                    Assistant United States Attorneys
23                  Counsel for the United States

24             ZOBY & BROCCOLETTI, P.C.
               By:  James O. Broccoletti, Esquire
25                  Counsel for the Defendant
```

2

```
 1                        I N D E X

 2

 3   ON BEHALF OF THE GOVERNMENT:      Direct   Cross   Red.   Rec.

 4   S. Denghwal                          3       59     --     --

 5

 6                      E X H I B I T S

 7   No.                                                   Page

 8   Government Exhibit No. 1-1 R                              7

 9   Government Exhibit No. 1-1 R                              7

10   Government Exhibit No. 1-1 R                              7

11   Government Exhibit No. 1-1 R                              7

12   Government Exhibit No. 1-1 R                             52

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Direct

1                 *****      *****      *****

2

3          THE COURT:  Who is your next witness?

4          MR. CASEY:  Your Honor, the government would call

5   Sandeep Denghwal.

6          THE COURT:  Just because I'm trying to push things

7   along, ladies and gentlemen, it doesn't mean I have an

8   opinion one way or another.  I just want to move this case

9   along a little faster.

10          Do you need a translator here?

11          MR. CASEY:  No, Your Honor.

12          THE COURT:  Okay.

13          THE WITNESS:  Good afternoon.

14          (The witness was administered the oath by the

15   clerk.)

16          SANDEEP DENGHWAL, called as a witness, having first

17   duly affirmed to tell the truth, testified as follows:

18                      DIRECT EXAMINATION

19   BY MR. CASEY:

20   Q.  Sir, could you please state your name?

21   A.  Sandeep Denghwal.

22   Q.  And what country are you from?

23   A.  India.

24   Q.  And for the benefit of the Court and for the jury I want

25   to ask you to speak slowly and keep your voice up, okay?

S. Denghwal - Direct

```
1    A.   Okay.

2    Q.   What is your first language?

3    A.   Hindi.

4    Q.   And you also speak English fluently?

5    A.   Yeah.

6    Q.   Are you married, sir?

7    A.   Yes.

8    Q.   How long have you been married?

9    A.   Just one and a half months before.

10   Q.   I'm sorry?

11   A.   One and a half months before.

12   Q.   So you've been married for one and a half months?

13   A.   Yes.

14   Q.   What do you do for a living?

15   A.   I was working on ships and still am working on ships, so

16   I'm a seafarer.

17   Q.   How long have you been in that profession?

18   A.   Nine years, from last nine years.

19   Q.   Do you have a specialty in that profession?

20   A.   Pardon?

21   Q.   Do you have a specific job within that profession?

22   A.   Yeah.  I was a motorman and all, and I just performed my

23   duties in engine room areas.  So I'm actually a technical

24   person.

25   Q.   So as a motorman and working in an engine room can you
```

S. Denghwal - Direct

1  tell us what your educational background is?

2  A.  I complete my educations from India and then join some

3  marine courses in Mumbai at year of 2003, and last year I

4  finished my marine courses from New Zealand.

5  Q.  Okay.  In 2010 did you work on the Marida Marguerite?

6  A.  Yes.

7  Q.  And what specific -- were you a motorman on the Marida

8  Marguerite?

9  A.  Yes.

10 Q.  And what were your duties as a motorman on the Marida

11 Marguerite?

12 A.  My duties?  Watch keeping -- means maintenance of all the

13 machines, keeping us safe, watches in engine room -- and

14 maintaining the normal parameters of the running machines.

15 Q.  When did you join the Marida Marguerite?

16 A.  I joined on 3rd May, 2010.

17 Q.  From what port did you join the Marida Marguerite?

18 A.  Kandla, India.

19 Q.  Is that on the West Coast of India?

20 A.  Yes.

21 Q.  And what is the body of water that port is on?

22 A.  The next port?

23 Q.  The body of water where that city is, is that the Indian

24 Ocean?

25 A.  Yes.

S. Denghwal - Direct

1    Q.   Okay.  And the Gulf of Aden is to the west?

2    A.   Yes.

3    Q.   You indicated you were a motorman and you had

4    responsibilities.  Did you spend a significant amount of time

5    in the engine room?

6    A.   Yes.

7    Q.   What was your work shift in the engine room?

8    A.   It is near about 20 hours per day, from morning to night

9    and night to morning, also.

10   Q.   I'd like to show you a series of photographs 1-1 R and

11   1-1 S, 1-1 T and 1-1 B.

12   A.   This is our engine.  This is engine room.  This is Marida

13   Marguerite engine room, and the panel is showing the first

14   panel.  This machine --

15   Q.   Mr. Sandeep, for the benefit of the court reporter, she's

16   going to write down what you're saying and what I'm saying

17   and what the Judge is saying, so if you could speak a little

18   bit more slowly.  And since you speak with a bit of an

19   accent, for the benefit of the jury if you could just speak a

20   little bit more slowly so everybody can understand.

21   A.   Okay, sir.

22   Q.   Let me ask you this question:

23        Now, these photographs, do they fairly and accurately

24   depict the engine room on the Marida Marguerite as it looked

25   in 2010?

───────────── S. Denghwal - Direct ─────────────

1   A.   Yes.

2          MR. CASEY:  Your Honor, I would move for admission

3   of the Exhibits 1-1 R, 1-1 S, 1-1 T and 1-1 V.

4          THE COURT:  1-1 R, 1-1 S, 1-1 T and 1-1 V are hereby

5   admitted into evidence and may be published.

6          (The exhibits were admitted into evidence.)

7   BY MR. CASEY:

8   Q.   Looking at 1-1 R --

9          THE COURT:  First, let's identify them as they're

10  shown so we can say which is which.  You were going to show

11  all four of them at first.  They were admitted and published.

12  So we start with 1 R and we go to 1 S.  1 R --

13         MR. CASEY:  Yes, Your Honor.

14         THE COURT:  -- then the next one is 1 S --

15         MR. DEPADILLA:  1 S, Your Honor.

16         THE COURT:  -- 1 T and 1 V, as in "Victor."

17         (The exhibits were published.)

18  BY MR. CASEY:

19  Q.   Sir, I would like to show you Exhibit 1-1 R.  Showing you

20  1-1 R, looking at the lower left-hand corner of the picture

21  there appears to be a control panel.  Can you tell me what

22  this control panel is for?

23  A.   Yes.  This is the full panel, and this machinery actually

24  belongs to maintaining the temperature of the meat room, fish

25  room and vegetable room.

S. Denghwal - Direct

```
 1    Q.  And what is the normal temperature in the meat room?
 2    A.  Meat room is minus 17 degrees Celsius, and in Fahrenheits
 3    it's 0 to 5 Fahrenheit.
 4    Q.  So 0 to 5 degrees Fahrenheit?
 5    A.  Yes.
 6    Q.  Is that basically to keep the meat frozen during your
 7    voyage?
 8    A.  Yes.
 9    Q.  If I could show you -- and, so, looking at 1-1 S, as you
10    move around to the right-hand side of the picture --
11              MR. DEPADILLA:  That is 1-1 S.
12              MR. CASEY:  I'm sorry.  1-1 R, please.
13              MR. DEPADILLA:  1 R?
14              MR. CASEY:  Yes.  Thank you.
15    BY MR. CASEY:
16    Q.  Showing you 1-1 R, there appears to be a series of
17    windows on the right-hand side of the photograph.
18    A.  Yes.
19    Q.  Can you tell me what those photographs are -- I mean,
20    what those windows are?
21    A.  This is our control room where we're supposed to actually
22    sit or we're supposed to keep a watch from this place,
23    because we have -- we have some machines -- we have some
24    monitors over there for our machines' parameters and all.
25    Q.  Okay.  The monitor is on the other side of the window --
```

——————— S. Denghwal - Direct ———————

1  is that correct -- or on this side of the window?  You said

2  you had some monitors over there.

3  A.  Yeah, monitor is inside, sir.  This is actually -- you

4  can see it looks like a TV only with the parameters -- means

5  temperatures, pressures.  Everything is flashing

6  continuously, and alarms is also acknowledged from this place

7  only.

8          THE COURT:  All right.  Let's move along.

9  BY MR. CASEY:

10  Q.  Showing you 1-1 V, is this the inside of the control

11  room?  Picture 1-1 V, is that the inside of the control room?

12  A.  Yes, this is inside view of the control room.

13  Q.  Is that where you spent a good portion of your time

14  working as a motorman on the Marida Marguerite?

15  A.  Yes, sir.

16  Q.  I want to show you in the lower left-hand corner there

17  appears to be a desk.  Do you recall -- was this picture

18  taken after the Marida Marguerite was freed from its

19  hijacking in 2010?

20  A.  I didn't get you, sir.  Pardon?

21  Q.  This is a photograph of the control room after the --

22  after you were released, after being held hostage for seven

23  months.  Is that correct?

24  A.  Yes.

25  Q.  All right.  The arrow in the lower left-hand corner, that

S. Denghwal - Direct

1    points at a desk.  What was on that desk when you started

2    your voyage in May of 2010?  What was on top of the desk?

3    A.  The top of the desk is having some intercom connections,

4    and in that panel you are seeing the monitors which I am

5    actually telling about, the monitors and all.  And there is

6    more back side -- you can see the engine control system was

7    also there.

8    Q.  Okay.  On the wooden desk in the lower left-hand

9    corner --

10   A.  Yeah, on the wooden desk.  On a wooden desk there is an

11   area -- a computer printer, and we had one computer inside to

12   maintain our records over there.

13   Q.  All right.  When you started your voyage in May, what

14   date did you join the Marida Marguerite on its voyage in May

15   of 2010?

16   A.  I joined Marida Marguerite on 3rd of May, 2010.

17   Q.  All right.  And on that wooden desk was there a computer

18   and a computer monitor at the time?

19   A.  Yes.

20   Q.  Okay.  Where did you --

21          MR. CASEY:  We can "Escape" out.  Thank you.

22   BY MR. CASEY:

23   Q.  Where did you join the voyage, what port?

24   A.  That was Kandla, India.

25   Q.  All right.  And directing your attention now to May 8,

S. Denghwal - Direct

1    2010 --

2    A.   Yeah.

3    Q.   -- where were you when you first became aware that the

4    Marida Marguerite was under attack and may be hijacked by

5    pirates?

6    A.   At that time I was -- I was inside my cabin, and I was

7    just finished my duty.  An alarm sound.  Then after I rushed

8    to bridge.  We accept duty posts on musters over there, that

9    bridge, and there we come to know a skiff boat is chasing our

10   vessel from starboard side -- means right-hand side, the back

11   side from the ship -- that this skiff is chasing us.

12   Q.   How long -- from that time period in which you became

13   aware that you were under attack from a skiff how long was it

14   until pirates boarded the Marida Marguerite?

15   A.   It's -- that skiff boat speed is so high, and the time is

16   totally about at 20 or 25 minutes the pirates were on board.

17   Q.   And you were in the bridge.  Is that correct?

18   A.   Yes.

19   Q.   Okay.  Is that where you were when you first saw the

20   pirates?

21   A.   Yes.

22   Q.   Okay.  Describe what happened when you first saw the

23   pirates on board at the bridge.

24   A.   That is really totally strange and really very dangerous

25   scenario for all of us, not for me only.  Because we never

S. Denghwal - Direct

1   expect that the pirates will hijack us or not, and when

2   pirates come on board we really prayed of God continuously to

3   please save our life and all.  Because we don't know what was

4   their intention.  Maybe they are going to kill us, or what

5   they are going to do with us we don't know.  So at that time

6   our situation and other crew members' situations very bad and

7   very dangerous, also.

8   Q.  Could you tell us, please, sir, what happened when the

9   pirates entered the bridge; what happened to you, where did

10  you go, where did they take you, that kind of thing.

11  A.  Yeah.  When pirates entered our ship from the outside of

12  the bridge they bang on the bridge windows with AK-47 guns

13  and all, and just by their body language only we know they

14  are saying that, "Open your doors; otherwise, we'll shoot

15  you," because the two pirates were continuously showing guns

16  from that windows to us.

17         And then our captain, Captain Makane, opened the

18  door for them.  And when they come inside they just give two

19  or three punches in his face, very bad punches, and then give

20  like this -- like this thing I'll not forget in Somalia.

21  (Somalian word spoken)

22         I don't know what the meaning of this word is, but

23  now we come to know that these people are from Somalia and

24  they are the pirates only.

25  Q.  All right, sir.  Now, at that point or shortly thereafter

S. Denghwal - Direct

1    did the Marida Marguerite change course and head to the coast

2    of Somalia?

3    A.   Yes.   The pirate is having one small GPS equipment which

4    they have feed some position to Somalia, and they ordered our

5    captain to, "Change your course to Somalia."

6    Q.   Now, you had work duties in the engine room.   Is that

7    correct?

8    A.   Yes, sir.

9    Q.   Who did you -- up until the time you were hijacked --

10   prior to your hijacking, up until that time, who else worked

11   with you in the engine room?

12   A.   I was work with my one shipmate -- the name of the

13   shipmate was Chirag Bahri -- another motorman and another

14   engineer.   So we four people continuously working on that

15   period 12 hours; 12 hours for two person, and another

16   12 hours for the other two people.   So that was our working

17   schedule with the peoples.

18   Q.   So after the hijacking did that schedule change?

19   A.   Before -- before -- when we are actually normal seafarer

20   that is not our job.   This is not a normal working hours.

21   This is not our normal working hours.   We used to work eight

22   hours, and we used to work four hours and then break and then

23   again four hours in a day.   So this is our normal working

24   schedule, but after hijack we work because our life is

25   totally dependent on pirates only, and if we not follow their

S. Denghwal - Direct

```
 1    orders they're going to kill us and torture and all.  So
 2    after hijack we used to perform third-hour watch at morning,
 3    either evening or so, but 12 hours continuously per day.
 4    Q.  Now, from the time you were hijacked on May 8th until the
 5    time that you anchored off of the coast of Somalia --
 6    A.  Yes, sir.
 7    Q.  -- near the City of Garaad were you able to work in the
 8    engine room unsupervised by the pirates?
 9    A.  Actually, that -- really one strange is this one:
10          How we can explain them, because they don't know
11    English?  They don't know anything, and if we're explaining
12    that we have to go down to look over machineries then these
13    people will understand differently.  And from that day when
14    we hijacked the punches and kicks and all -- everything has
15    come on us, but in the meantime only we just explain them,
16    "Please permit us to go down to" -- "we have to go work,
17    because otherwise the ship will not sail and you people will
18    not" -- because if you don't follow everything that -- we are
19    not following their orders, so it is really very difficult
20    that we -- how we can explain these people who doesn't know
21    anything?  And by the body language only and by signalling
22    only you can make them understand.
23    Q.  Mr. Sandeep, did they allow you to work in the engine
24    room so you can get to the coast of Somalia, and were you
25    unsupervised when you were working in the engine room during
```

S. Denghwal - Direct

1   that time period?

2   A.   Yes, sir.

3   Q.   All right.   During that time period was -- who did you

4   work for?   Who was your supervising person?   Who did you work

5   under on the Marida Marguerite?

6   A.   In a normal situation I'm actually working under chief

7   engineer of the ship, but after hijack chief engineer also

8   cannot do anything because pirate is saying we have to redo

9   that thing.   But we work under chief engineer, and the

10  pirates were in charge of our ship during the hijack period,

11  so...

12  Q.   Okay.   And the chief engineer is Oleg Dereglazov?

13  A.   Yes.

14  Q.   So were you able to hide things, food, rations, other

15  things in the engine room while you were working in that time

16  period, unsupervised by the pirates?

17  A.   Yes.

18  Q.   Okay.   What types of things did you hide in the engine

19  room?

20  A.   Sir, we hide the dry provisions -- means noodles, some

21  bread.   We hide these things because chief engineer is an

22  experienced person, but because we know -- how many days we

23  have to be stay here we don't know, so we hide the food from

24  these pirates for our survival only.

25  Q.   When you were at the City of Garaad or anchored off the

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Direct

1   coast of Somalia who was the first -- who was the first

2   English-speaking Somali person to come aboard?

3   A.   Mohammad Ali, Ali Jama.

4   Q.   Okay.  Was there a person that came aboard prior to Ali

5   Jama coming aboard?

6   A.   Yeah, there was another person, but really I feel -- I

7   forget his name, but he --

8   Q.   Let me ask you this:

9        How long after you anchored at Garaad did that first

10  English-speaking person whose name you don't recall -- how

11  long until he came aboard?

12  A.   It's near about five or seven days or something else.

13  Q.   How long -- or what happened when he came aboard?  How

14  long did he stay?

15  A.   He's come to our ship just to ransack, you know, just to

16  rob us, nothing else.  But he knows English, and after

17  robbing -- when he robbed our things, our items, then he go,

18  and that time period is eight to ten hours, maximum.

19  Q.   During that time period prior to the time that Ali Jama

20  came aboard, did the other pirates rob or take things from

21  the crew?

22  A.   Yes.

23  Q.   Did you have things taken from you?

24  A.   Yes.

25  Q.   What was taken from you?

S. Denghwal - Direct

1   A.   My mobile, my clothes, my -- you know the clothes, my

2   dollars, everything.  This is actually nothing, you know, but

3   they even take my religious pics.  My personal pics also they

4   destroyed.

5   Q.   Who is the second person who came aboard the Marida

6   Marguerite after it was anchored off the coast of Somalia who

7   spoke English fluently?

8   A.   Fluently?  That was -- the second person is Looyan.  And

9   one more guy who is not fluently speaking, but Osman.

10  Q.   And prior to that when did Ali Jama come aboard the

11  Marida Marguerite?

12  A.   It's when we anchored in Garaad.  He came on board five

13  or seven days after, like this.

14  Q.   Okay.  And can you describe that person?  Can you

15  describe Ali Jama?

16  A.   Yes.

17  Q.   I want you to look around the courtroom and see if you

18  can see Ali Jama, the person you knew as Ali Jama, and see if

19  you recognize him.

20  A.   Can I point him?

21  Q.   Yes.

22  A.   He's that person (indicating).

23          THE COURT:  Let the record reflect --

24          THE WITNESS:  Yes, he's that person in the middle.

25  He's wearing a Navy blue colored suit, a white shirt, also

————————— S. Denghwal - Direct —————————

1   white hair.

2   BY MR. CASEY:

3   Q.  Thank you, Mr. Sandeep.  When Mr. -- the person you knew

4   as Mr. Ali Jama, when he came aboard did he make any

5   statements to the crew that you remember when he first came

6   aboard?

7   A.  Yes.  His statement is, "I'm from NGO, and I'm come here

8   to protect your rights and all."  But believe me -- believe

9   me, during that time there, that eight-month time there, I

10  feel he's not from NGO.  No NGO?  What NGO?  Eight robbers --

11  eight robbers -- what do you call them?  Eight robbers --

12  seven is robbers and one is -- he's also robber.  He's also

13  pirate.

14        MR. BROCCOLETTI:  Judge, this is not responsive to

15  the question.  I'd ask the Court to strike that answer.  The

16  question simply was, "What did he tell you?"

17        THE COURT:  Technically, it isn't responsive in full

18  because he's representing what he believes it is.  I'm not

19  sure about the eight robbers, whether the defendant spoke of

20  those.  What the witness has indicated is his opinion of an

21  NGO, and that portion of the answer is not responsive as to

22  his opinion of the NGO, and, therefore, it is struck.

23        MR. CASEY:  Thank you, Your Honor.

24  BY MR. CASEY:

25  Q.  Now, during the seven and a half months or so that you

S. Denghwal - Direct

1   were held hostage how often did you see Mr. Ali Jama or see

2   the defendant on the ship?

3   A.  Is daily.  Is daily, because we have to eat.  When we

4   wake up we see some Somalians, and in the meantime he's also

5   wandering here and there.

6   Q.  Did you speak with Mr. Ali Jama, the defendant, over that

7   time?

8   A.  Yes.

9   Q.  About how many times would you speak with him over the

10  course of that seven and a half months?

11  A.  See, it's a matter of life, and I didn't count how many

12  times the interaction between myself and Ali Jama, but most

13  of the times -- most of the times is interaction between

14  trying to understand -- trying to understand the pirates and

15  him also, means how can we operate our machines, how can we

16  tackle the situation down.  And the second one is that

17  request, "Please don't torture," and all like these things,

18  that interaction.  And I never count how many times.

19  Q.  Did Mr. -- did the defendant ever tell you in your

20  conversations with him which NGO or nongovernmental

21  organization he supposedly represented?

22  A.  Of course, no.

23  Q.  Did you ever see any clothing or written material or

24  anything associated with a nongovernmental organization

25  during your eight months as a hostage?

———— S. Denghwal - Direct ————

1   A.   No, sir.

2   Q.   Did you ever talk with anyone on the phone associated

3   with any nongovernmental organization?

4   A.   No, sir, no.

5   Q.   Did the defendant ever give you any relief material such

6   as clothing from an NGO?

7   A.   No.

8   Q.   Did you ever see the defendant doing anything over that

9   seven-and-a-half-month period that might suggest that the

10   defendant was a journalist or a writer?

11   A.   No.

12   Q.   Taking notes, writing in a notepad?

13   A.   No, sir.

14   Q.   Did you ever see him looking at a computer?

15   A.   Yes.

16   Q.   What -- how many times would you see him looking at a

17   computer over that time period?

18   A.   I -- this time, also, I never count how many times.

19   Actually, I didn't count, but most of the time he's having

20   his laptop, watching some movies and all, some porno or

21   whatever it is.

22   Q.   I'm sorry.   Some what?

23   A.   Some porno movies.

24   Q.   Pornography?

25   A.   Yes.

S. Denghwal - Direct

1  Q.  You mentioned that pirates stole personal items from the

2  crew.  Did you ever see the defendant with any personal items

3  that belonged to crew members?

4  A.  Yes, that laptop he is using, the things he's wearing and

5  all that belongs to crew only.

6  Q.  Were you able to observe the defendant as he interacted

7  with other pirates during that seven-and-a-half-month time

8  period?

9  A.  Pardon, sir?

10 Q.  Were you able to observe the defendant as he communicated

11 or interacted with other pirates aboard the Marida Marguerite

12 during that seven-and-a-half-month time period?

13 A.  Yes.

14 Q.  Could you describe the interactions that he had?  Did

15 they appear hostile?  Did they appear friendly?  Could you

16 describe?

17 A.  The interaction between Ali Jama with the pirates is

18 really very friendly.  They are chewing khat, that grass --

19 they're chewing that grass together, drink soft drinks and

20 smoke cigarettes, laughing, smiling, everything.  It looks

21 totally friendly-friendly.

22 Q.  Were you aware of where the defendant stayed during the

23 time, that seven-and-a-half-month period you were held

24 hostage?

25 A.  The chief officer's cabin and sometimes in bridge also.

S. Denghwal - Direct

1   Q.   Showing you photograph 1-1 C, if you would look at your

2   monitor, do you recognize the room in which the defendant is

3   laying down?

4   A.   This room is chief officer's cabin, beside TV that --

5   actually, this TV also belongs ship's property -- and this is

6   the chief mate's chair you see, that official chair, and he's

7   lying over there.

8   Q.   During this time period were either you or other crew

9   members asked to clean this room, clean this cabin?

10  A.   Yes.

11  Q.   Who asked you?

12  A.   Actually, this room is cleaned by the steward of the

13  vessel and sometimes deckhands -- means that person work

14  under chief mate, the crew, they were supposed to clean this

15  room by order given by Shibin Ali.

16  Q.   Shibin Ali is another name by which you knew the

17  defendant.  Is that correct?  You also knew the defendant as

18  Shibin Ali?

19  A.   Yes.

20  Q.   Okay.  So how often did the defendant ask the crew from

21  the Marida Marguerite to clean his cabin?

22  A.   Two days after, maybe three days, like this way.

23  Q.   How regular did he ask -- how frequently did he ask crew

24  members to clean his cabin?

25  A.   Like twice in a week -- twice in a week, like this.  That

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Direct

1   depends upon him only.  Whatever he want he give order, and

2   they came in and that room is ready.

3   Q.  In your conversations with the defendant did he tell you

4   about various languages that he spoke?

5   A.  Yes.

6   Q.  What languages did the defendant tell you that he spoke?

7   A.  English, Italian, Somalian and sometimes he using Hindi

8   language words, also.

9   Q.  Did he talk to you about Indian culture and things like

10  that and --

11  A.  Yes.

12  Q.  During the seven-and-a-half-month time period were there

13  other pirates who came aboard who appeared to hold important

14  positions in the pirate operation?

15  A.  Pardon, sir?

16  Q.  Were there important pirates that came aboard during that

17  time that you were held hostage?

18  A.  Yes.

19  Q.  How could you tell that these people -- these pirates

20  were important in the operation?

21  A.  Because by their body language, by the pirates only.

22  They tell us, "This is very big pirate having so many things

23  in Somalia" and all so we'll come to know, okay, he's also a

24  big pirate.  Not a big man, a big pirate.

25  Q.  And when these individuals, these pirates, would come

1    aboard would they interact with the defendant?

2    A.   Yes.

3    Q.   How did the defendant and these important pirates get

4    along with each other?

5    A.   I told you that the interaction between the others and

6    the big pirates is same; very friendly with Shibin Ali.

7    Q.   Did Shibin Ali ever ask you for information about the

8    company, the shipping company?

9    A.   Yes.

10   Q.   Did you ever give him information?

11   A.   No.

12   Q.   Did he ask other individuals?

13   A.   Yes.

14   Q.   Who did he ask?

15   A.   Sunsue Pandey.

16       MR. BROCCOLETTI:  I object unless he knows, he was

17   present during that conversation.  I'm objecting unless he

18   was present for that conversation.  If it was something told

19   to him it was hearsay.

20       THE COURT:  Yes, if he overheard the conversation.

21       MR. BROCCOLETTI:  Yes, yes.

22   BY MR. CASEY:

23   Q.   Were you present when Shibin Ali would ask Mr. Pandey for

24   information?

25   A.   Yes, I was there.

——————— S. Denghwal - Direct ———————

1  Q.  All right.  And did Mr. Pandey give information to

2  Mr. Shibin Ali?

3  A.  I was actually living in a second officer room only.  We

4  in crew supposed to live four rooms in a group, and so at

5  that time that Mr. Pandey is living with us he came and he

6  asked Mr. Pandey, "How much ships this company having," "What

7  you think," and all this thing.  So that's why I know -- I

8  know these things.  That's why I'm saying.

9  Q.  And did Mr. Pandey give him the information?

10  A.  Yes.

11  Q.  What type of information did Mr. Pandey give to --

12  A.  Means this company is having the ships, so many ships,

13  big orders, big money, and some $2 billion company pay for

14  some oil spill and all like this information.

15  Q.  Now, how was Mr. Pandey treated by Mr. Shibin Ali?

16  A.  Very nice, very good.

17  Q.  Now, you mentioned that you were under the supervision of

18  Chief Engineer Oleg Dereglazov prior to the hijacking.  How

19  did the pirates treat the chief engineer?

20  A.  For the chief engineer, really very bad.  They always

21  think that chief engineer can do something against them.  I

22  don't know why, but every time that any pirate, small pirate,

23  big pirate, or even Shibin Ali also, had already hard words

24  with chief engineer and torture, also, so many times torture

25  also chief engineer.

---S. Denghwal - Direct---

1   Q.  During this time period what types of things did the

2   chief engineer do to help or protect you?

3   A.  Chief engineer?  Can you please -- I can't get you

4   properly, sir.

5   Q.  Yes.  During this time period what types of things did

6   the chief engineer do?  What types of actions did the chief

7   engineer take to protect you?

8   A.  Yes, because I already -- I -- because he's very

9   experienced man, and by his experience we learn so many

10  things; how we can run our machineries under different

11  conditions where you don't have any spare parts.  Nothing is

12  there, but we have to run our machine.  So by his experience

13  only, and he prepared us; "Don't think that this is one-day

14  or two-day job.  Maybe we have to be here for a month, five

15  or six months.  So treat and think that this is a war and we

16  have to win."  So like this spirit he give, and he share like

17  this spirit to us.  That's why we are here and we are

18  actually giving like this statement in front of you.

19  Q.  I'd like to direct your attention now, if I could, to the

20  middle of August in 2010.  Were you questioned by the

21  defendant, Shibin Ali, about a satellite phone?

22  A.  Yes.

23  Q.  Tell the jury what happened.

24  A.  Sir, actually, in engine room when you have no spare

25  parts a long time -- because in Somalia no company -- how

S. Denghwal - Direct

1    company will provide spare parts and all in Somalia?  So
2    water fountain where we're supposed to drink our water inside
3    the engine room is not working, was not working properly, was
4    not working, meaning it's not cooling and all.  So we every
5    time go up to fill our water bottle -- because engine room
6    very hot.  Like inside the temperature is 43 or 44 degrees
7    Celsius, so it's imperative that you have to drink that cold
8    water.
9         So when I go up at that time Shibin was sitting in
10   officers' mess room in a sofa with an awkward position,
11   meaning he's lying like a king over there.  And at that time
12   he was totally drunk and chewing that grass, that khat.  When
13   I was filling my water bottle at that time he asked me, "Hey,
14   why do you roam here and there?  Why do you come?"  Then I
15   feel his mood is being changed in a normal way so I just want
16   to ignore him.  I said, "No, I'm just come over there only to
17   fill my water bottle."  Then he says, "No, you come here for
18   making a phone call.  A satellite connection is here."  Then
19   I say, "No, I'm not come here for like this thing."  Then he
20   stand up, very fastly stand up, and he grab my hair like this
21   way, you know, like this way, and he hold me and took me out
22   from that area.  And behind two or three pirates was sitting
23   over there with their guns, and they're also chewing that
24   same khat, and he -- through his body language only he was
25   provoking that pirate that this boy, this Sandeep Denghwal,

S. Denghwal - Direct

1   came in officers' mess room to make a phone call in this

2   area.  So he was provoking.

3           But I really request the pirates -- and I touch

4   their face -- "Please spare me.  Spare me.  Please don't do

5   this to me."  By the grace of God only -- I was saved by the

6   grace of the God only, and then the pirate doesn't touch on

7   that day.  They said, "Okay, you go.  You just go and do your

8   duty, but don't come back."  So that day I will not go in

9   officers' mess room for that water at all.

10  Q.  I'd like to turn your attention to September 8 and

11  September 9th, 2010.  During that time period did you have

12  any interaction with the defendant, Shibin Ali, and a pirate

13  named Budea?

14  A.  Yes.

15  Q.  Where were you at that time?

16  A.  I was on engine room.  And I was talking about that time,

17  nighttime, 2:00 or 3:00, something like this way --

18  Q.  Let me stop you there for a minute.

19          MR. CASEY:  If I could get 1-1 D, please.

20  BY MR. CASEY:

21  Q.  Is this the room you were working on the evening of

22  September 8?

23  A.  Yes, sir.

24  Q.  Tell us what happened.

25  A.  Shibin came with two or three pirates, and he standing

—————— S. Denghwal - Direct ——————

1   inside this room only.  And he was asking -- first he asked

2   about that intercom connections, these connections.  He asked

3   about these connections, "What is this connection?  What

4   is" --

5   Q.  I'm just going to stop you there.  I'm going to draw an

6   arrow.  Is that the area that you're talking about?

7   A.  Yes.  He asked what was this phone connections, what this

8   phone is supposed to -- what is the function of this phone.

9   Myself, we explained to him that this is intercom, this is

10  intercom, and then he said, "No, this is satellite

11  connection."  And we said, "No, this is intercom.  We can

12  make a connection inside of our ship.  This phone is not

13  supposed to make a call outside the ship.  This is intercom

14  only."

15        And then after he asked about that connection there

16  was -- now, in this pic the computer --

17  Q.  Let me stop you there, sir.  Was the computer -- I'm

18  showing you a second red arrow pointing to a wooden desk.

19  A.  Yeah, the computer was on this desk only, and that night

20  only he asked about that computer, also; that, "You people,

21  you people continuously sending and making a connection

22  between the outer worlds with our parents, with our company."

23  Then we said, "No, this computer is just to make calls of our

24  normal routine jobs and all.  This computer is not supposed

25  to do like these things."  But he continuously asked like

—— S. Denghwal - Direct ——

1  these questions to us.

2  Q.  All right.  And after -- was he satisfied with your

3  answers about the computer and the intercom system?

4  A.  No, he's not.  He was not satisfied.  He was saying that,

5  "You people" -- means myself and the other engineer -- "is

6  hiding something from us, and which you are hiding that

7  satellite connection, that Internet connection from us."

8  He's completely not satisfied with us.

9        Then after he removed that computer, also, and by

10  the meantime one pirate, a short pirate, he holding one iron

11  bar in his hand, and he directly bang on my thumb.  And that

12  thumb is swole (sic) like this one, that much swell, you

13  know, and one week I can't work.  I'm not supposed to work

14  because my thumb was not working properly, but work to do.

15  And the next week they torture me, also.

16  Q.  All right.  Let's talk about that.

17        After they confronted you about the computer and the

18  satellite phone on the evening of September 8th what happened

19  then?

20  A.  When we answered him back, Shibin, said no satellite

21  connection, he continuously telling this to other pirates

22  also, and by his body language also he was provoking whatever

23  it is --

24        MR. BROCCOLETTI:  I'm objecting to this continued

25  reference of provoking by body language.  Again, we went over

S. Denghwal - Direct

1    this yesterday, and I'm objecting to that.

2         THE COURT:  Yesterday is one thing; today is

3    another.  In the meantime I checked, and this is a layperson;

4    he can testify about a lot of things that laypeople

5    understand.  We judge constantly.

6         For instance, a layperson can say someone is drunk

7    in the federal court.  He can't in the state court.  So,

8    consequently, as a layperson we experience things and we see

9    what people do, and by virtue of what people do we can make

10   conclusions.  And, therefore, a part of that is body

11   language, and especially as to drunkenness.  And it's

12   entirely different in the federal court than from the state

13   court.

14        Let's move along.  Your objection is overruled.

15   BY MR. CASEY:

16   Q.  Mr. Sandeep, after you -- tell us what happened as you

17   observed the defendant Shibin Ali interacting with pirate

18   Budea and the other pirates.  What happened after that

19   interaction?

20   A.  That interactions -- he was not satisfied.  Other pirate

21   member also not satisfied.  And he also removed the

22   computers.  Our one small thing was modem.  He removed that

23   thing from this table, and then he configured with the other

24   two or three pirates only.  So he configured, and they

25   decided to break our duty only -- means midnight or 2:00 or

1   3:00 at that time.  So he tell us to, "Break your duty now.

2   Now you go up and take some rest."  What rest?  The next day

3   that rest just comes to our torture only.  That was not our

4   rest.

5          And I want to say you one thing --

6   Q.  Hold on, Mr. Sandeep.  I will ask you the questions, and

7   if you could just answer my questions that would be the best

8   way, probably the easiest way, to get through this, okay?

9   A.  Yes, sir.

10  Q.  So you were taken up to your cabin.  Who was in your

11  cabin with you at that time?

12  A.  So at that time myself and Chirag Bahri came inside that

13  cabin.

14  Q.  During that time period that you were in that cabin could

15  you hear noises throughout the ship?

16  A.  Pardon, sir?

17  Q.  During that time that you were in the cabin could you

18  hear other noises throughout the ship, other crew members?

19  A.  The noise is always the Somalian noise, you know.  This

20  September is really Black September for us.  We never, ever

21  had a full September, and they tortured our chief engineer,

22  our captain, our second engineer, our chief officer very

23  badly.  But I never heard like these things, but other crew

24  members heard.  They are crying.  They are literally praying

25  to God, "Please, please help us."  Like these things.  And

S. Denghwal - Direct

1   they are just beating them like animals.

2   Q.  Mr. Sandeep, if I can -- we're going to focus on what

3   happened to you.  Stay with me, please.

4       After you were in your room did you develop a plan

5   with Mr. Chirag Bahri?

6   A.  Yes.

7   Q.  What was the plan?

8   A.  Actually, we know that these people will not leave us

9   like this way.  We know anyway, and we know very well this is

10  the intention of a human, this is our natural intention, you

11  know that who is your friend and who is your enemy, you know.

12  And there is no meaning; that the person has to do some bad

13  things to you and then he become enemies.  No, my intention

14  only you will come to know.

15      I made a plan with Chirag Bahri that at any cost any

16  torture that they give us we'll not say anything.  We'll not

17  commit any wrong facts or whatnot.  We'll always say the

18  truth.  What knowledge we have we'll just say like this way,

19  like this plan we made with each other.

20  Q.  Okay.  Now, when did you next see the pirates?

21  A.  Pardon, sir?

22  Q.  When did you next see the pirates?

23  A.  The next thing comes from pirates, I -- three or four

24  pirates come our cabin in my room and they kick me because

25  the phone line -- after the breaking duty you can understand

```
 1    that night I cannot sleep, so I was just laying on the
 2    ground, on the floor.  And so then the pirates came, and they
 3    just start kicking me.  And the other person, Chirag Bahri,
 4    they start kicking.  And they just grab us by our collar and
 5    just say, "Bridge, bridge" and then we know they are just
 6    taking us on bridge.
 7    Q.  And did you go up to the bridge?
 8    A.  Yes, sir.
 9    Q.  Okay.  Did they walk you through the bridge?
10    A.  Yes, sir.
11             MR. CASEY:  If I could get 1-1 B please.
12             MR. DEPADILLA:  B as in "boy"?
13             THE COURT:  It is now 4:30, and we're going to stop.
14    I told the jury we're going to go from 9:30 to 4:30, and
15    we're going from 9:30 to 4:30.
16             Everyone please rise while the jury retires.  We'll
17    come back Monday at 9:30, if that's agreeable with the jury.
18             (The jury withdrew from the courtroom.)
19             THE COURT:  In ruling on your objection it's Rule
20    703.  I didn't mention that, Mr. Broccoletti.  It depends
21    upon the manner in which the person is testifying, and I
22    didn't want to go into much detail about that.  So a lay
23    witness can testify as to a lot of things that ordinary
24    people would observe at any time, explaining their condition
25    at that time.
```

S. Denghwal - Direct

1           All right.  We'll recess until 9:30 Monday morning.

2           You're instructed, sir, not to discuss your

3    testimony with anyone until we come back to the courtroom.

4    Thank you very much.

5           THE WITNESS:  Yes, sir.

6           THE COURT:  So we'll recess until 9:30 Monday

7    morning.

8           (The hearing adjourned at 4:32 p.m. on April 20,

9    2012, and reconvened at 9:30 a.m. on April 23, 2012, as

10   follows:)

11          (The roll was called, and the proceedings resumed as

12   follows:)

13          THE CLERK:  Your Honor, there are 14 jurors present.

14          THE COURT:  Mr. DePadilla, are you ready to proceed?

15          MR. DEPADILLA:  Yes, Your Honor, we are.  With the

16   Court's permission, we would call Sandeep Denghwal to the

17   stand.

18          THE COURT:  All right.  You are reminded you're

19   still under affirmation, Mr. Denghwal -- or oath, as the case

20   may be.  You may resume the stand.

21          SANDEEP DENGHWAL, the witness on the stand at the

22   time of adjournment on April 20, 2012, testified further as

23   follows:

24                  DIRECT EXAMINATION (Continuing)

25   BY MR. CASEY:

Heidi L. Jeffreys, Official Court Reporter

———— S. Denghwal - Direct ————

1   Q.  Good morning, Mr. Denghwal.  I think when we left off

2   Friday afternoon you were telling us about the morning of

3   September 9th, 2010.

4   A.  Yes, sir.

5   Q.  Can you tell us how you were woken up?

6   A.  I was actually sleeping in my cabin only.  At that time

7   three or four pirates came in my cabin, and they directly

8   kicked on me -- and other mate's name was Chirag Bahri --

9   started kicking and punching.  And we don't know what they

10  were discussing between them.  We don't because they were

11  continuously talking in Somalian language.  And then they

12  showed up a finger, "Go up, up" -- means this is a clear sign

13  you have to go on bridge.  So we just walked with them, and

14  between this thing they continuously kicking us and punching

15  us, also.

16          And by the meantime when we were on bridge.  At that

17  time the situation, the scenario, is --

18  Q.  Mr. Sandeep, let me stop you there.

19          For the benefit of the jury, if you could just move

20  that microphone a little bit away from your mouth it might be

21  a little bit easier.  Maybe sit back just a little bit.

22  A.  Yes, sir.

23  Q.  So do you recall who the pirates were that took you up to

24  the bridge?

25  A.  Yeah.  I remember the name of one or two pirates.  The

—————— S. Denghwal - Direct ——————

1   first pirate name was Budea.  The other one is Nu.  The third

2   one is Ali.  And there are actually -- there were actually

3   three or four guys, but only I remember the name of them.  So

4   after when I reach --

5   Q.  Excuse me, Mr. Sandeep.  Let me ask you -- the defendant

6   at that time, he didn't come down to your cabin to bring you

7   up to the bridge?

8   A.  No.

9   Q.  All right.  Once you got up to the bridge and you walked

10  through the bridge where were you headed?  Where did they

11  take you?

12  A.  They ordered me, "You have to go to the starboard side of

13  the vessel" -- means the right-hand side of the vessel.

14  There was one door, so I just --

15  Q.  Excuse me.  So did you have to cut through the bridge to

16  get to the starboard side outside?

17  A.  Yes, sir.

18  Q.  As you cut through the bridge did you see the defendant?

19  A.  Yes.  Shibin was sitting over there only in the back, but

20  I have no time to interact with him because they were

21  continuously beating and torturing us.  And we are just

22  begging to them, "Please, please, please don't do this."

23  Q.  Okay.  Thank you, Mr. Denghwal.

24          MR. CASEY:  Could I get 1-1 B, please.

25  BY MR. CASEY:

S. Denghwal - Direct

1    Q.   I'm going to show you what's already been admitted into

2    evidence as 1-1 B.  Can you look at your monitor?

3           Is that the bridge?

4    A.   No, sir, nothing is actually showing over here.

5           THE COURT:  Check that out, Ms. Baxter.

6           THE CLERK:  Yes, sir.  It is showing all video on.

7           (There was a pause in the proceedings.)

8           THE COURT:  Is it appearing now, ladies and

9    gentlemen?

10          (The members of the jury indicated an affirmative

11   response.)

12          THE COURT:  All right.

13          MR. DEPADILLA:  Ms. Baxter, it's not on our screens,

14   either, or the gallery's.

15          THE CLERK:  You just have to turn them on.

16   Everything up here is indicating that --

17          THE COURT:  Maybe over the weekend somebody

18   unplugged the plugs.

19          THE CLERK:  Just turn on the screen at the bottom.

20          THE COURT:  Ms. Baxter, would you go down and --

21          MR. BROCCOLETTI:  I got it.

22          MR. DEPADILLA:  Have you got it?

23          MR. BROCCOLETTI:  I've got it.

24          THE COURT:  We need somebody who understands these

25   things.  I sure don't.  My wife says we need a teen-ager.

──────────── S. Denghwal - Direct ────────────

1   That's what we need.

2          (There was a pause in the proceedings.)

3          THE CLERK:  I'll call IT.

4          MR. CASEY:  Can the jury see it?

5          THE CLERK:  Yes, the jury's is on.  You guys' are

6   on.  Mr. Denghwal's is on.

7          Do I need to call IT?

8          THE COURT:  Still not working?

9          THE CLERK:  We can't find the power.

10          MR. DEPADILLA:  Yep.

11          THE CLERK:  Got it?  We're ready to go.

12          THE COURT:  Go ahead.  It reminds me of that story

13   about screwing in a light bulb.

14          Go ahead.

15          MR. CASEY:  Thank you.

16   BY MR. CASEY:

17   Q.  Showing you Exhibit 1-1 B that's already been admitted

18   into evidence, is that the bridge?  Is that the spot which

19   you walked through?

20   A.  Yes, sir, this is all the bridge, and from this way --

21   the three monitors are showing from this way.  They took me

22   out the other way.

23   Q.  I'm going to ask if you would refrain from touching the

24   screen itself, okay?

25   A.  Okay, sir.

S. Denghwal - Direct

1   Q.  So did they take you through this corridor out the door

2   in the middle screen?

3   A.  Yes, sir.

4   Q.  Is that the arrow that you --

5   A.  Yes, sir.

6   Q.  Is that arrow pointing out the door that you went?

7   A.  Exactly.

8   Q.  And where was Shibin in 1-1 B?

9   A.  Shibin was sitting on the back side -- means you can --

10  in the right-hand side there is one place where the satellite

11  connection was there, so he was arranged back there, and he

12  was sitting over there.

13  Q.  Showing you the arrow that's over on the right?

14  A.  Yes, sir, exactly.

15  Q.  That's where Mr. Shibin was?  All right.

16          MR. CASEY:  Can I get 1-1 D, as in "delta," please?

17  BY MR. CASEY:

18  Q.  Looking at the screen now, on the left-hand side is

19  Exhibit 1-1 B, as in "bravo," and on the right-hand side is

20  1-1 D, as in "delta."

21  A.  Yes, sir.

22  Q.  Looking at the screen, the right-hand side, 1-1 D, what

23  is that a picture of?

24  A.  That place is actually part of this one.  The

25  communication system is there, there is a satellite phone

S. Denghwal - Direct

```
 1   there you can see, and at that time he was sitting over here.
 2   Q.  So is 1-1 D the spot where defendant Shibin was sitting
 3   when you were taken through the -- taken through the bridge
 4   and out the door?
 5   A.  Yes, sir.
 6   Q.  All right.  Tell us what happened when you were taken out
 7   through that door.  Did you go to the right or to the left?
 8   A.  Then we go right side, means back side of the ship.
 9   Q.  Okay.
10   A.  We go right side, back side of the ship, and they kept my
11   one other friend, Mr. Chirag Bahri.  First they tortured in
12   one place, and then they tied me on a more back side.
13   Q.  Where they stopped you outside on the bridge, how far
14   were you from where defendant Shibin was?
15   A.  The distance was near about five to seven feet.
16   Q.  Five to seven feet?
17   A.  Yes.  Yes, sir.
18   Q.  Tell us what happened to you, sir.
19   A.  That day I will never, ever forget in my whole life, in
20   my entire life.  That was very horrific for me.
21        First they took me out -- they took me out, and they
22   just removed my pants first.  And really at that time I not
23   know what these people now going to do with me.  And then
24   they remove my underwears, and then with a cable tie, one
25   cable tie, they tied my genitals.  And when I cry and when I
```

S. Denghwal - Direct

1   scream and when I beg for enough then they tied more.  And

2   they tied like this two times.

3           Then I stop crying.  I said, if I cry and if I beg

4   in front of them they will more tie and I will definitely

5   lose my life.  And after that -- and after that these people

6   just keep me from beside and just tied my hands like this

7   with a cable tie, with a nylon rope, and with my two legs all

8   together and threw me on a -- this one -- this deck surface,

9   and they tied me like this one and then full tied with the

10  full body and in the meantime my genitals also tied.  And I

11  was continuously begging in front of all pirates, "Please

12  leave me, please leave me," but these people are really

13  uncivilized people.  You know, they don't know how to treat

14  other humans, and they don't know how to...

15  Q.  Mr. Denghwal, after they tied your hands behind your back

16  and they tied your feet and pulled them back did they tie

17  your hands and your feet together?

18  A.  Sir, I can show you the position how they tied me.

19          MR. CASEY:  With the Court's permission, Your Honor.

20          THE COURT:  I don't think it's necessary.  Let's

21  move along.

22          MR. CASEY:  Okay.

23  BY MR. CASEY:

24  Q.  And where did they put you?

25  A.  On the deck, on the open deck.

Heidi L. Jeffreys, Official Court Reporter

———————————— S. Denghwal - Direct ————————————

1   Q.   Were you laying on your stomach?

2   A.   Yes, on my stomach (indicating).

3   Q.   Okay.  How long --

4           THE COURT:  Were your genitals still tied?

5           THE WITNESS:  Yes, sir.

6   BY MR. CASEY:

7   Q.   How long were your genitals tied?

8   A.   Sir, the genitals -- they were tied near about half an

9   hour, and after half an hour they removed that cable tie

10  around my genitals with the help of sharp blade.  They cut

11  that plastic cable tie with the help of a sharp knife.  And

12  by the pressure by the genitals -- they squeeze my genitals,

13  and by the pressure I get urinated also on myself.  I get

14  urinated also.  And I continuously pray to the Lord, "Please

15  save me, please."

16  Q.   And with the help of the sharp knife they cut the tie,

17  and you urinated.  Where did you urinate?  Did you urinate

18  all over yourself?

19  A.   Yes, sir.  In this position I wetted, and I wet full this

20  way (indicating).  My position was that way, and they just

21  bang me here and there with their kicks -- with their kicks.

22  Q.   Sir, in order to remove the cable tie from your genitals

23  what position did they have to put you in?  You told us you

24  were laying on your stomach.

25  A.   Yes.

-------- S. Denghwal - Direct --------

1   Q.  And then --

2   A.  My position was like that way, and then from a kick they

3   put me on this side, like that way, and then they bring some

4   sharp blade knife and they cut that cable tie.  And in the

5   meantime I just was totally -- I can't -- how can I explain

6   them, you know?  How can I explain?  These peoples doesn't

7   know anything, sir.

8   Q.  After the cable ties were removed what position were you

9   put in?

10  A.  Then they again kicked me on the same side, same

11  position, like that way (indicating).

12  Q.  Are you familiar with the term "hogtied"?  Is that a term

13  you're familiar with?

14  A.  No, sir.

15  Q.  Okay.  So how long were you laying on your stomach with

16  your hands tied behind your back and your feet tied behind

17  your back after they removed the cable tie?

18  A.  Sir, two, two and a half hours.

19  Q.  What happened after two to two and a half hours?

20  A.  Then pirates came, and they opened that cable tie from my

21  hands, from my legs.  They opened that nylon rope, also,

22  and by that time my situation -- I can't stand, you know,

23  properly.  I cannot stand it.  I cannot stand it because they

24  tied my genitals and my hands, and my nerves in my hands and

25  my foot, too, was paining, and I was just -- I cannot stand

S. Denghwal - Direct

1    it.

2          And by the meantime these pirates told me like this:

3    "Stand up.  Stand up.  You have to stand."  And I said, "I

4    cannot stand.  How can I stand?  How can I stand?"  And then

5    by the meantime they start giving me punches, start punches,

6    and then they grab me like this way (indicating) and took me

7    inside the bridge.

8    Q.  Where did --

9    A.  Like this way (indicating).

10   Q.  Where did they take you?

11   A.  Inside the bridge.

12   Q.  Where did you go?

13   A.  Inside the bridge in this position where it's showing.

14   Q.  Who did they take you to see?

15   A.  Shibin Ali was there.  Shibin Ali was there.  Now they

16   want to interrogate me.  They want answers from me after they

17   use torture.

18   Q.  So after you were picked up and you were taken in to

19   defendant Shibin Ali what happened then?

20   A.  I explained him that I was suffering a lot, I was

21   paining.  "Please, please explain these people.  And for you,

22   also, I'm not able to" -- "How can I talk to you?"  And so

23   then --

24   Q.  What position was the defendant Shibin Ali in?

25   A.  Shibin Ali was sitting in this bed only.

S. Denghwal - Direct

1   Q.   On the mattress?

2   A.   This is not mattress, this is bed.

3   Q.   When you were brought in, where were you placed?

4   A.   Sir, this side (indicating).

5   Q.   Is it to the left of 1-1 D?

6   A.   My left.

7   Q.   Okay.  You weren't on the mattress.  Is that correct?

8   A.   Yes, sir.

9   Q.   You were on the floor?

10  A.   Yes.

11  Q.   Were you standing, or what happened to you?

12  A.   No, no, no.  At that time my situation -- I cannot stand

13  properly to my situation.  I was --

14  Q.   I'm sorry, I didn't hear that.  Could you repeat that?

15  A.   My situation was not one where I can stand on my feet, so

16  in the meantime he's saying me, "Stand properly, stand

17  properly."  Then I explain, "They tortured me a lot, they

18  tied my genitals."  I explained him, but he continuously say,

19  "Stand properly."

20  Q.   So did you stand, or did you fall, or what was your

21  position?

22  A.   No, first I stand, and then I just like this -- fell

23  down.

24  Q.   Okay.  Did you fall down on your side or your knees or --

25  A.   Yes, sir, like this knees.  And then I sit on my knees

—————————— S. Denghwal - Direct ——————————

1   like that way (indicating).

2   Q.   Okay.  And so who interrogated you?

3   A.   He interrogated me.

4   Q.   Who is "he"?

5   A.   Who "he"?  Shibin.  He interrogated me.  He asked me,

6   "How many Internet connections you have?"

7   Q.   What did you respond?

8   A.   I said what I know.  I know only two satellite

9   connections on board.  What knowledge I have, I know only

10  two.  One is in the master of the vessel's cabin, and the

11  second on the bridge, that same phone.  But he was

12  continuously asking me, "No, in your ship you have more

13  satellite connections."  I said, "How can I tell you if I do

14  not know?  How can I tell you?"  Then he said, "No, if you

15  are not going to tell me, if you are not going to tell me,

16  then we'll torture you more.  We'll torture you more."  I

17  said, "Please, for God's sake, please stop this thing.  What

18  I know I already commit.  I already told you that only two

19  satellite connections in my knowledge.  What I know I told

20  you."  Then he said, "If you are not going to commit this

21  thing then I show you who am I."

22  Q.   Who said that to you?

23  A.   He.  He only say to me now "Who am I."  He only say to

24  me.

25  Q.   During that interrogation was the defendant holding

S. Denghwal - Direct

1   anything in his hand?

2   A.  He's having one book, one book in his hand.  He's

3   continuously showing me, and he's actually trying to show me

4   that he knows each and every thing.  And he's saying, "I know

5   in this book.  I know that there is five satellite

6   connections on board the ship.  Now you tell me."  I said, "I

7   don't know.  How can I tell you if I don't know?  How can I

8   tell you?  Can you please tell me how can I tell you?"  Then

9   he's continuously asking me like this thing, and then my

10  reply is, "If you know each and every thing then please go

11  and search it by your own way, but please stop this torture.

12  What I know I already told you.  I don't know how many

13  satellite connections and all on our ship does it have or not

14  have.  I don't know.  What I know I told you."

15          But he was continuously -- at that time he was

16  continuously, you know, laughing also, smiling also.  He was

17  actually laughing about my pain and my sufferings.  He was

18  continuously laughing and smiling by the meantime.

19  Q.  Did he -- did the defendant notice that your shirt was

20  wet?

21  A.  Yes.

22  Q.  How do you know that?

23  A.  When I entered the bridge I explain my full situation to

24  him, full situation; that they tied my genitals, they tied my

25  hands and all, I'm not able to stand.  And he asked me, "How

S. Denghwal - Direct

1   you can get wet?"  I said, "I get urinated by my own self

2   because they tie my genitals and by this pressure only."

3   But, you know, there is no mercy.  No mercy, nothing.

4   Nothing was there, you know, nothing.

5   Q.  Sir, what was his reaction when you told him that you had

6   urinated on yourself and that's why your shirt was wet?  What

7   reaction did he give you?

8   A.  What reaction he can give me?  Nothing.  What reaction he

9   can give me?  He just say, "Stand properly."  How can I

10  stand?  How can I sit?  And then he's actually on cushions.

11  I said, "I already told you."  But he's asking continuously,

12  and then he said to me, "I will torture you again.  I will

13  tell these people and then torture you again."

14  Q.  Sir, after you were interrogated by the defendant where

15  were you taken?

16  A.  After that one then pirates knows that I don't know

17  anything.  What I know I already explained.  Then pirates

18  again grabbed my -- this thing and tell me, "Go down, go

19  down" -- means I can understand by my brain they are saying

20  to go down.  Then I go with the one pirate, and when I reach

21  inside my cabin I just fall down on the floor.  Because my

22  situation was really very pathetic situation, very pathetic.

23  Q.  Sir, after September 9 did your sleeping conditions

24  change?  Were you moved?

25  A.  Yes, sir.  After one or one and a half hours again

S. Denghwal - Direct

1  pirates came, and then we think, oh, my God, now maybe

2  they're going to torture us again.  But they said, "No, no,

3  all crew go up bridge, all crew go up on bridge" -- means no

4  more of this cabin, no more this room.  "Now you have to all

5  sleep together with the captain, first engineer, second

6  engineer and chief officer."

7  Q.  Were you still allowed into the engine room doing your

8  duties working in the engine room?

9  A.  Yes, sir.  Yes, sir.  There has to be allowed; otherwise,

10  they don't have any options.  They don't have any options.

11  They want some slave work.  They want some slaves to work.

12  They want some slaves to work; otherwise, if they don't

13  permit us then their good life will be finished.  Who will

14  run the AC?  Who will produce the electricity?  They want

15  these things.  They want us as slaves.

16  Q.  Prior to September 9, prior to the torture in the first

17  week of September through September 9th, were you allowed to

18  use the bathroom and other facilities?

19  A.  Sir, before that September 9 and all that remaining --

20  the rest of the crew, the 18 crews, can take the bathroom and

21  all inside their rooms, but after this that is all.  The 9th

22  of September they just keep all crew individually.  And on

23  that time we used to use only one toilet with the Somalians,

24  and, you know, you have to finish your toilets, your

25  routines, within one minute.  If you're not finished under

S. Denghwal - Direct

1    the one minute these people will start banging on the door,

2    and when you come out -- when you come out the door they will

3    directly hit you, punch you also.

4    Q.  All right.  Was there a little space in the engine room

5    where you and other crew members had to use the bathroom, a

6    bilge, that kind of area?

7    A.  Yes, sir, because after this --

8    Q.  If I can ask you this -- just hold on for one second.

9         MR. CASEY:  Madam Clerk, can I ask you to unpublish,

10   please.

11        THE CLERK:  Yes, sir.

12   BY MR. CASEY:

13   Q.  I'd like to show you what's been identified as Government

14   Exhibit 1-1 U.  Do you recognize 1-1 U?

15   A.  Sir, this is our -- this time we are supposed to be

16   collecting a sludge water -- means dirty water with some

17   content of oil.

18   Q.  Let me just interrupt you.

19        Is that a photograph of the area in the engine room

20   as it looked back in the fall of 2010?

21   A.  Sir, I can't --

22   Q.  Is that a photo of the bilge area in the engine room?

23   A.  No, it is not forward part, it is back part of --

24   Q.  All right.  But that's the area in the engine room

25   that --

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Direct

1   A.  Yes, sir, inside the engine room and on the bottom one.

2   It's on the bottom side of the engine room.

3   Q.  Thank you.

4           MR. CASEY:  I would offer 1-1 U at this time.

5           THE COURT:  1-1 U is received in evidence.  You may

6   publish it.

7           MR. CASEY:  Thank you, Your Honor.

8           (The exhibit was admitted into evidence.)

9   BY MR. CASEY:

10  Q.  Okay, sir.  Can you tell us what this -- the usual

11  purpose for this area is?

12  A.  This is our bilge area.  This is our bilge places, where

13  the dirty water and the sludge oil will be collected.  And

14  inside that tank -- this tank is not supposed to be used like

15  this.  The tank is supposed to collect the sludge water

16  inside, the dirty water, the dirty oil and such like that.

17  And we can pump it out, but this tank is not supposed to be

18  used as a toilet.  But in Somalia we used this tank for our

19  toilet because pirates not permit us to go -- to come out of

20  the engine room and use our accommodation toilets.

21          And we request him only -- we request him only that,

22  "Please allow us.  Please allow us.  We can use the outside

23  toilets for our daily routines."  But he said, "No.  If you

24  come we'll kill you."  Not, "I'll kill you," but, "We'll kill

25  you," "We'll kill you directly."

S. Denghwal - Direct

1   Q.   Okay, sir.  Thank you.

2        I'd like to direct your attention now to mid

3   September.  Did you meet a pirate named Leon or Looyan?

4   A.   Yes, yes.

5   Q.   All right.  What was his role in the pirate operation?

6   A.   He played the second negotiator role on Marida

7   Marguerite.

8   Q.   How did defendant Shibin's role change once he came on

9   board?

10  A.   Shibin got de-promoted, and he used to do guard duty and

11  all.  But personally I don't know about this tactics, the

12  pirate tactics and all, but he was de-promoted.

13  Q.   Okay.  So after the defendant was demoted what role did

14  the defendant play?

15  A.   He was continuously sitting some other places and

16  guarding, guarding with guns and all.

17  Q.   What kind of guns did you see him with?

18  A.   Yeah, I know the AK-47, AK-47s.

19  Q.   Okay.  And how often did you see him with an AK-47

20  firearm?

21  A.   Sir, generally my duty was in the engine room, and then I

22  go up for sleep.  But some occasions I'll see with the guns

23  and all and I have seen him with that gun interaction.

24  Q.   All right.  Let's talk about that interaction.  I'd like

25  to turn your attention to the end of September.  Did you have

S. Denghwal - Direct

1    any conversation with defendant Shibin about leaks in the
2    water system?
3    A.  Yes, yes.
4    Q.  Describe that interaction with defendant Shibin.
5    A.  When I was on upper deck, upper deck, the defendant
6    Shibin was sitting on the outside of that area.  He was
7    sitting outside.  He was sitting on a seat with khat and all.
8    And one gun, AK-47, is here, only here.  Okay?  Then he call
9    us and he find out -- maybe pirates find some leaks in pump
10   room, and then he asked us about the leaks:  "Why you not
11   directly find these leaks and all?  These should be
12   rectified."
13          Then my explanation to him, "We are not three
14   peoples over there, we are but two people.  If you find it
15   you can inform us, and we'll go over there.  Because we have
16   to get our permission from you, and we are not supposed to
17   come out of the area unless you tell us to.  You told us if
18   we come out that your people will kill us.  How can we come
19   out?"
20          Then he said, "You have to rectify this leak as soon
21   as possible; otherwise, I will show you."  Then he hold that
22   gun and he pointed that gun on my head.
23   Q.  And what did he say?
24   A.  "I'll show you.  You have to rectify.  You have to
25   rectify this leak."

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Direct

1    Q.   What did you do following that?

2    A.   Then we again request him, "Please don't do this.  Give

3    us some time.  We'll rectify it."

4    Q.   Were you able to fix the leak or -- you were chief

5    engineer?

6    A.   Yes, sir.  Yes, sir.  Then we'll proceed for the

7    rectifications and all afterwards.

8    Q.   Sometime in October do you recall whether defendant

9    Shibin returned as negotiator?

10   A.   Pardon, sir?

11   Q.   Sometime into October do you recall defendant Shibin

12   returning as negotiator?

13   A.   Yes.

14   Q.   And was that for a brief period of time?  Was that for a

15   short period of time?

16   A.   Sir, what's "short period"?  He was with us full time

17   during that period.  What's short period?  Actually, that is

18   maybe pirate technique.  We don't know.  The de-promotion,

19   this negotiator, that negotiator, they all are the same.

20   They all are the same.

21   Q.   All right.  Let me turn you to December now.

22        Beginning in December -- who finished the

23   negotiations for the pirates?

24   A.   He finished.  What our knowledge --

25   Q.   Who "he"?

S. Denghwal - Direct

1    A.   He.  He is the only one who finished the negotiations.

2    Q.   The defendant?

3    A.   Yeah, Shibin.

4    Q.   All right.  How do you know that?

5    A.   By that his telephone calls and all, and continuously he

6    was discussing with the master of the vessel and discussing

7    with the rest of the crew members and discussing with us,

8    also.  Because we are continuously asking him, "When will we

9    go home?  When will we go home?"  So we know the last

10   negotiations was by him only.

11   Q.   In December, after the ransom had been agreed to and the

12   money -- during the process where the money was being

13   arranged to be delivered, did defendant Shibin give a speech

14   to the crew?

15   A.   At that time I was not there, I was on my duty, but the

16   rest of the crew members --

17   Q.   That's okay.  We can ask other members.  That's fine.

18   A.   Okay, then.

19   Q.   All right.  Did you see -- after the money was dropped

20   and distributed among the pirates in late December did you

21   see defendant Shibin carrying anything after the money was

22   distributed?

23   A.   When he was leaving the ship, at that time I saw one bag

24   with him.  And one more bag will be left -- or there was

25   something else; I don't know.  But he's having that bag with

Heidi L. Jeffreys, Official Court Reporter

————— S. Denghwal - Direct —————

1   him.  Inside definitely the dollars were there.

2   Q.  Okay.  Sir, I'm going to play for you 1-6 A, call

3   24 FC 2.

4          (The audio recording was played.)

5   BY MR. CASEY:

6   Q.  Sir, were you able to contact -- did the defendant permit

7   you to contact your family?

8   A.  Yes, but -- but we continuously begged in front of other

9   pirates, not him only.  We continuously begged in front of

10  all pirates to please allow us to make a phone call to our

11  house.

12  Q.  When the defendant or other pirates allowed you,

13  permitted you, to call your family were you given

14  instructions on what to say?

15  A.  Yes, sir.  Yes, yes.

16  Q.  Who gave you the instructions?

17  A.  He only gave us the instructions.

18  Q.  What kind of instructions were there?

19  A.  The instructions were, first, "You have to be speaking in

20  English.  Don't tell your family members that you are

21  spending a good life over here.  You just tell them that you

22  will get tortured over here and all like these things.  Then

23  your family will definitely put pressure on the company and

24  then maybe" -- his tactics, only.  These are the tactics of

25  him.

S. Denghwal - Direct

1   Q.   On September 9th, when you were being interrogated by the

2   defendant about the -- after being tortured and you were

3   being interrogated about the satellite phones, did he offer

4   you any sympathy?

5   A.   Sympathy for who?  Me?  No way.  From him there is no

6   sympathy.  We are there only for one means -- money.  You

7   know, they were continuously using us that way.  There was no

8   sympathy.  There was no sympathy, no sympathy.

9   Q.   Thank you, sir.

10          MR. CASEY:  Your Honor, if I could...

11          (There was a pause in the proceedings.)

12   BY MR. CASEY:

13   Q.   Just to be clear, sir, on the phone calls when you would

14   call your family who coached you or gave you instructions to

15   tell you what to say over the telephone?

16   A.   Regarding the instructions, sir?

17   Q.   Yes.  Well -- go ahead.  I'm sorry.

18   A.   He.  He gave us the instructions.

19   Q.   And he -- by "he" you mean the defendant.  Is that

20   correct?

21   A.   Yes, he, Shibin.

22   Q.   All right.  And when the defendant told you that, "If you

23   use the bathrooms outside we will kill you" --

24   A.   Yes.

25   Q.   -- who was he referring to?  Who was the defendant

———— S. Denghwal - Cross ————

1    referring to?

2    A.  "We" means this full community, full pirates gang, you

3    know.  It's not just that he said, "Pirates will kill you,"

4    "We kill you."

5    Q.  Okay.  Thank you, sir.

6              MR. CASEY:  Your Honor, I pass the witness.

7              THE COURT:  Mr. Broccoletti.

8                          CROSS-EXAMINATION

9    BY MR. BROCCOLETTI:

10   Q.  Sir, once the ship was first taken there was an

11   English-speaking Somalian on board.  Isn't that true?

12   A.  Yes, sir.

13   Q.  And what was his name; do you remember?

14   A.  Sir, really, I was not remember the name of that guy.

15   But I can tell you the personality of this guy.  Very thin

16   guy like this (indicating), had a hat, a cowboy hat.

17   Q.  He only stayed for a few days, though?

18   A.  A few days, few hours.

19   Q.  And at some point Shibin came on board and told you what

20   his name was?

21   A.  Yes.

22   Q.  He told you his name was Shibin Ali?

23   A.  Ali.  I only remember the name Ali.  After a few days

24   Shibin, but what I remember is his name was Ali.

25   Q.  When did you hear the name Shibin?

—————— S. Denghwal - Cross ——————

1   A.  After 10 or 5 days, after I saw the pirates, their

2   interactions and all.

3   Q.  Did you call Shibin Ali?

4   A.  No, at that point I used to call him "sir."

5   Q.  All right.  At any point did you call him Shibin?

6   A.  I used to call him "sir."

7   Q.  Describe him.  What did he look like?

8   A.  He was, you know, a very thin guy, looked like this one

9   (indicating), and very -- legs like this, also.  No have big

10  belly and all.

11  Q.  Now, between May, at the time the ship was first taken,

12  and September --

13  A.  Yes, sir.

14  Q.  -- was he the only negotiator on board?

15  A.  Yes, sir.

16  Q.  In September, though, another negotiator came on board by

17  the name of Looyan, correct?

18  A.  Yes, sir.

19  Q.  And didn't Looyan come on board on September 9th, right

20  when your torture started?

21  A.  In this September month it's 9 or after.  That's my

22  memory.  Now I -- you know, this -- but after this episode

23  only he got promoted, and Looyan was on board in the month of

24  September.

25  Q.  And isn't it true that when most of this torture was

Heidi L. Jeffreys, Official Court Reporter

S. Denghwal - Cross

```
 1   imposed upon you, all of this torture was imposed upon you
 2   for the month of September, that Looyan was the translator,
 3   Looyan was the negotiator?
 4   A.  But we had no interaction between Looyan.  We have no
 5   direct interaction between Looyan.  At that time my -- when
 6   they torture me, the pirates, I had straight interaction
 7   between him only.  Not Looyan, him.
 8   Q.  So Looyan never did any of the translating during any of
 9   these tortures?
10   A.  No, sir.
11   Q.  Even though he was the negotiator, he wasn't there?
12   A.  No, he was the negotiator.  I'm not saying he was not a
13   negotiator, and I'm not saying -- whether he's a part of
14   Somalia, how I know that?  May I know him?  May I know him?
15   Also, who is he?  Where he's from?  How many childrens he
16   have?  May I know him?  They are the pirates only.
17   Q.  You also knew that there was an investor by the name of
18   Ali Ali.
19   A.  Ali Ali, yes.  His name is Ali, but my knowledge is it's
20   something like Ali Ali, like that.
21   Q.  And did you meet him early on?
22   A.  Pardon, sir?
23   Q.  Sure.  Did he come on board the ship early?  When did
24   he --
25              THE COURT:  Are you talking about in June, July or
```

S. Denghwal - Cross

1   August?

2   BY MR. BROCCOLETTI:

3   Q.  Yes, sir.  When did he come on board the ship?

4   A.  Ali, sir?

5   Q.  Correct.

6   A.  Ali Ali's presence on board?

7   Q.  "I am."

8   A.  Yeah.  When ship hijacked, after that, after some days

9   this man Ali, the financer, came on board, and then after he

10  go back, then again come back -- means it's not that way that

11  he came on in September or December or something else.  He

12  came on board first when ship was hijacked, and then after

13  some days he came on again.

14  Q.  He was on board when the torture began in September?

15  A.  Yes, yes, yes.

16  Q.  He's the one that ordered the torture?

17  A.  How can I -- I don't know about that, what day the

18  decision, but they were sitting all together, all together,

19  and they were eating and laughing all together, and they were

20  definitely -- all of them, they planned this torture and all.

21  Q.  Was it Ali's idea, the investor, to use the cable to tie

22  you up with?

23  A.  Yes, sir, because he's roaming here and there in our

24  ship, in engine room, in mess room, with that cable tie, so

25  this is maybe his idea only.

S. Denghwal - Cross

1   Q.   And I want to take you to September 9th.

2   A.   Okay.

3   Q.   At that point there was some talk to you and some

4   questions to you about the satellite connections.  Isn't that

5   true?

6   A.   Yes, sir.

7   Q.   And you were interrogated by Budea and Nu?

8   A.   Yes, sir.

9   Q.   And both of those individuals were interrogating you?

10  A.   Not directly interrogation.  That interrogation is by him

11  only, not by them.  They were standing there.  The pirates

12  were standing there.  They were continuously standing there

13  and watch that location, but the direct interaction between

14  Shibin and me only.

15  Q.   All right.  You're pointing at the defendant.  He was

16  there?

17  A.   Yeah, yeah, he was there.

18  Q.   He was the one who was doing the translating for the

19  interrogation?

20  A.   Yes.

21  Q.   And he was there the whole time?

22  A.   Yes.

23  Q.   And was he there at the time the iron pipe was taken and

24  your thumb was hit?

25  A.   Yes.

S. Denghwal - Cross

1    Q.  He was there when you were struck with the pipe?

2    A.  Yes, when Budea strike on my thumb he was there inside

3    that room.  He was there.

4    Q.  Do you recall speaking back on January 5th of 2011 to the

5    German authorities once the ship was released?  Remember?

6    A.  Yes.

7    Q.  And do you recall that interview being done by video, and

8    do you recall that interview being done in English?

9    A.  Yes.

10   Q.  And during that interview you talked about Budea and Nu

11   interrogating you, correct?

12   A.  Correct, but they are asking questions to him and he is

13   explaining them and between them.  And sometimes they are

14   asking like this way (indicating) so we can't understand

15   that.  They are asking something about me, and then he

16   explained them that this is a phone, this is how many

17   satellite connections you have.  He was the only one who

18   asked us.

19   Q.  Did you, in that interview on page 710 -- didn't you tell

20   the German authorities, about the thumb, "It was very painful

21   for me.  And then afterwards, when that night interrogation

22   finished, they called that Ali Jama"?

23   A.  Pardon?  Pardon?

24   Q.  Sure.  I'll read it to you again, okay?

25        You told the German authorities in January of 2011

———— S. Denghwal - Cross ————

1    that they hurt your thumb.  "It was very painful for me."

2    A.  Yes.

3    Q.  "And then afterwards, when that night interrogation

4    finished, they called that Ali Jama."

5    A.  Oh, I'm not remembering that thing.

6    Q.  I'm sorry?  I couldn't understand you.

7    A.  I'm not remembering that --

8            THE COURT:  What is the question, is what he's

9    saying.

10   BY MR. BROCCOLETTI:

11   Q.  The question is didn't you tell the German authorities in

12   January of 2011 that the interrogation had finished, the

13   beating had occurred, and then they went and called Shibin

14   after the interrogation?

15   A.  Sir, for this particular thing I'm not very much sure

16   because it's a 2010 incident.

17   Q.  And then you also told them, "Then Ali Jama came" --

18           THE COURT:  Ask him the questions.  Then if it's

19   contrary you have an absolute right to introduce the contrary

20   information.

21           MR. BROCCOLETTI:  Yes, sir.

22           THE COURT:  What you're doing now, Mr. Broccoletti,

23   is assuming that whatever is there was said.  You've got to

24   ask him first.

25           MR. BROCCOLETTI:  Yes, sir.

---
S. Denghwal - Cross
---

1  BY MR. BROCCOLETTI:

2  Q.  Didn't you tell the German authorities that the

3  interrogation and the beating had finished and then they went

4  and called the defendant?

5  A.  No --

6         THE COURT:  Let me ask you a question first.

7         Did they call the defendant after the interrogation

8  was over?

9         THE WITNESS:  That I'm saying now I am not

10  remembering now the -- that statement at all.  I'm not saying

11  that I'm contradicting your statement, no.

12  BY MR. BROCCOLETTI:

13  Q.  Looyan stayed on board the ship from September until

14  when?

15  A.  See, Looyan was not staying on board the ship

16  continuously.  For three days, five days, then he go back

17  again, then he come back.  He was staying also with us on

18  board.

19  Q.  And was Looyan the negotiator during that Black

20  September?

21  A.  Yes, the month of September he was there.

22  Q.  And was Looyan the translator during that month of Black

23  September?

24  A.  Sir, please, at that month of September the interaction

25  after the torture and all is between Shibin Ali and other

———— S. Denghwal - Cross ————

1  crew members and myself also, not with Looyan.  He was the

2  one main person.

3  Q.  Looyan was more experienced, in your opinion, than

4  Shibin?

5  A.  I can't say who is experienced and who is not.

6  Q.  Did you tell the German authorities during that

7  conversation that Looyan was very, very --

8  A.  Smart.

9  Q.  I'm sorry?

10  A.  Smart.

11  Q.  Did you tell the German authorities in January of 2011 --

12  this is on page 726 -- that "Looyan is very, very much

13  experienced about this hijacking.  He knows much, much, much

14  more, compared to Ali Jama"?

15  A.  Yes, because this is my -- the conversation with the

16  pirates -- pirates always say, "Looyan for this ship, for

17  this ship, for this ship," but we don't know.  So when they

18  ask about Looyan we explain them that this is -- we know by

19  the pirate knowledge only.  But personally we know them -- we

20  never know them.  They did that for this ship, they did that

21  for this ship...

22          MR. BROCCOLETTI:  Thank you.  No further questions.

23          MR. CASEY:  No further questions.

24          THE COURT:  You are instructed, sir, not to discuss

25  your testimony until this case is complete.

Heidi L. Jeffreys, Official Court Reporter

———— S. Denghwal - Cross ————

1          MR. CASEY:  We would ask that this witness be
2    released.
3          THE COURT:  All right, you -- may he be released,
4    Mr. Broccoletti?
5          MR. BROCCOLETTI:  Yes, Your Honor.
6          THE COURT:  All right.  You may be released.  Thank
7    you very much.  You don't have to stay.
8
9                    *****     *****     *****
10
11
12
13                       CERTIFICATION
14
15          I certify that the foregoing is a correct transcript
16    of an excerpt from the record of proceedings in the
17    above-entitled matter.
18
19
20
21                          s/s
22                    Heidi L. Jeffreys
23
24                    July 19, 2012
25                         Date